| | |
|---|---|
| Debtor 1 | <u>Judith M. Thoman aka Judy M. Thoman</u> |
| Debtor 2<br>(Spouse, if filing) | |

United States Bankruptcy Court for the : <u>MIDDLE</u> District of <u>Pennsylvania</u>
(State)

Case number <u>1:23-bk-00527-HWV</u>

# Form 4100R
# Response to Notice of Final Cure                                    **10/15**

**According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.**

---

**Part 1:**    **Mortgage Information**

---

**Name of creditor:** <u>DEUTSCHE BANK NATIONAL TRUST</u>          **Court claim no.** (if known): <u>4-1</u>
<u>COMPANY, AS INDENTURE TRUSTEE, ON BEHALF OF THE</u>
<u>HOLDERS OF THE ACCREDITED MORTGAGE LOAN TRUST</u>
<u>2006-1 ASSET BACKED NOTES</u>
   **Last 4 digits** of any number you use to identify the debtor's account: <u>4934</u>

**Property address:**    <u>731 HILLTOP RD ,</u>
                              Number        Street

                         <u>HARRISBURG, PA 17112</u>
                         City                        State        ZIP Code

---

**Part 2:**    **Prepetition Default Payments**

---

*Check one:*

[ ]    Creditor agrees that the debtor(s) have paid in full amount required to cure the prepetition default on the
       creditor's claim

[X]    Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the
       creditor's claim. Creditor asserts that the total prepetition amount remaining unpaid as of the date of this
       response is:                                                                    $62,916.14

---

**Part 3:**    **Postpetition Mortgage**    ***Relief Order entered 7/9/2024 @ DE 56***

---

*Check one:*

[ ]    Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the
       Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

       The next postpetition payment from the debtor(s) is due on:     ____/____/_____
                                                                       MM/DD/YYYY

[X]    Creditor states that the debtors are not current on all postpetition payments consistent with § 1322 (b)(5) of the
       Bankruptcy Code, including all fees charges expenses, escrow, and costs.

       Creditor asserts that the total amount remaining unpaid as of the date of this response is:

       a. Total postpetition ongoing payments due:                              (a) $85,297.16

       b. Less Suspense Balance:                                                - (b) $1,075.21

       c. Total. Subtract lines a and b.                                         (c) $84,221.95

       Creditor asserts that the debtor(s) are contractually
       obligated for the postpetition payment(s) that first became
       due on:                                         <u>04</u> / <u>01</u> / <u>2019</u>
                                                       MM/ DD/ YYYY

---

| Part 4: | Itemized Payment History |
|---|---|

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all postpetition payments, including all fees, charges expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

[X]   all payments received;
[X]   all fees, costs, escrow, and expenses assessed to the mortgage; and
[X]   all amounts the creditor contends remain unpaid

| Part 5: | Sign Here |
|---|---|

**The person completing this response must sign it. The response must be filed as a supplement to the creditor's proof of claim**

*Check the appropriate box:*

[  ] I am the creditor.
[X] I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this response applies.

x   /s/ Christopher Salamone        Date 01/27/2025
     Signature

Print    Christopher Salamone        Title Authorized Agent
         First Name   Middle Name   Last Name

Company   Robertson, Anschutz, Schneid, Crane & Partners, PLLC

If different from the notice address listed on the proof of claim to which this response applies:

Address    13010 Morris Rd, Suite 450
           Number        Street

           Alpharetta, GA 30004
           City          State          ZIP Code

Contact    470-321-7112                    Email csalamone@raslg.com

## CERTIFICATE OF SERVICE

    **I HEREBY CERTIFY** that on   January 27, 2025  , I electronically filed the foregoing with the Clerk of Court using the CM/ECF system, and a true and correct copy has been served via United States Mail to the following:

Judith M. Thoman
731 Hilltop Road
Harrisburg, PA 17112

And via electronic mail to:

James K Jones
Mette, Evans & Woodside
3401 N. Front St.
P.O. Box 5950
Harrisburg, PA 17110

Jack N Zaharopoulos
Standing Chapter 13
(Trustee)
8125 Adams Drive, Suite A
Hummelstown, PA 17036

Asst. U.S. Trustee
United States Trustee
US Courthouse
1501 N. 6th St
Harrisburg, PA 17102

By: /s/ Justine Bennett
Justine Bennett
Email: Jusbennett@raslg.com


# SPS Transaction History

Date: January 23, 2025

Loan Number: ▉▉▉▉▉▉

**Current Principal Balance:** $ 145,379.50     **Deferred Principal Balance:** $ 0.00     **Total Principal Balance:** $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2024 | 04/2019 | 173 | Payment | $ 1,322.04 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,322.12 | $ 145,379.50 | $ 0.00 | $ 0.00 | $ 0.00 | 06/27/2024 |
| 04/25/2024 | 04/2019 | 173 | Payment | $ 5,949.18 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 5,949.18 | $ 145,379.50 | $ 0.00 | $ 0.00 | $ 0.00 | 04/25/2024 |
| 01/09/2024 | 04/2019 | 173 | Payment | $ 1,983.06 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,983.06 | $ 145,379.50 | $ 0.00 | $ 0.00 | $ 0.00 | 01/09/2024 |
| 10/27/2023 | 04/2019 | 173 | Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 807.95 | | | $ 0.00 | $ -807.95 | $ 145,379.50 | $ 0.00 | $ 0.00 | $ 0.00 | 10/27/2023 |
| 10/26/2023 | 04/2019 | 173 | Payment | $ 1,348.68 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,348.68 | $ 145,379.50 | $ 0.00 | $ 0.00 | $ 0.00 | 10/26/2023 |
| 05/30/2023 | 03/2019 | 173 | Payment | $ 0.00 | $ 156.84 | $ 743.45 | $ 246.34 | | | $ 0.00 | $ -1,146.63 | $ 145,379.50 | $ 0.00 | $ 0.00 | $ 0.00 | 05/30/2023 |
| 05/26/2023 | 03/2019 | 173 | Payment | $ 1,146.63 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,146.63 | $ 145,536.34 | $ 0.00 | $ 0.00 | $ 0.00 | 05/25/2023 |
| 05/18/2023 | 03/2019 | 173 | Payment | $ 1,146.63 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,146.63 | $ 145,536.34 | $ 0.00 | $ 0.00 | $ 0.00 | 05/01/2023 |
| 04/04/2023 | 03/2019 | 173 | Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 121.12 | | | $ 0.00 | $ -121.12 | $ 145,536.34 | $ 0.00 | $ 0.00 | $ 0.00 | 04/04/2023 |
| 09/09/2022 | 03/2019 | 173 | Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 198.00 | | | $ 0.00 | $ -198.00 | $ 145,536.34 | $ 0.00 | $ 0.00 | $ 0.00 | 09/09/2022 |
| 06/21/2022 | 02/2019 | 173 | Payment | $ 1,207.19 | $ 156.04 | $ 744.25 | $ 246.34 | | | $ 0.00 | $ 60.56 | $ 145,536.34 | $ 0.00 | $ 0.00 | $ 0.00 | 06/17/2022 |
| 04/26/2022 | 01/2019 | 173 | Payment | $ 1,207.19 | $ 155.25 | $ 745.04 | $ 246.34 | | | $ 0.00 | $ 60.56 | $ 145,692.38 | $ 0.00 | $ 0.00 | $ 0.00 | 04/25/2022 |
| 12/30/2021 | 01/2019 | 173 | Payment | $ 198.00 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 198.00 | $ 145,847.63 | $ 0.00 | $ 0.00 | $ 0.00 | 12/30/2021 |
| 03/11/2021 | 01/2019 | 173 | Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 39.55 | | | $ 0.00 | $ -39.55 | $ 145,847.63 | $ 0.00 | $ 0.00 | $ 0.00 | 03/11/2021 |
| 02/05/2019 | 01/2019 | 147 | Fee Reversal | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 1 | Late Charge | $ -45.01 | $ 45.01 | $ 145,847.63 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/31/2019 | 01/2019 | 170 | Pre distributed Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | * | Funds to/from Recoverable Corp Advance | $ 15.00 | $ -15.00 | $ 145,847.63 | $ 0.00 | $ 0.00 | $ 0.00 | 01/31/2019 |
| 01/31/2019 | 01/2019 | 170 | Pre distributed Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 1 | Late Charge | $ 90.02 | $ -90.02 | $ 145,847.63 | $ 0.00 | $ 0.00 | $ 0.00 | 01/31/2019 |
| 01/30/2019 | 12/2018 | 172 | Payment | $ 1,251.65 | $ 154.46 | $ 745.83 | $ 246.34 | | | $ 0.00 | $ 105.02 | $ 145,847.63 | $ 0.00 | $ 0.00 | $ 0.00 | 01/30/2019 |
| 01/30/2019 | 01/2019 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 146,002.09 | $ 0.00 | $ 0.00 | 0.00 | |
| 12/12/2018 | 12/2018 | 147 | Fee Reversal | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 1 | Late Charge | $ -45.01 | $ 45.01 | $ 146,002.09 | $ 0.00 | $ 0.00 | 0.00 | |
| 11/29/2018 | 11/2018 | 172 | Payment | $ 1,197.57 | $ 153.68 | $ 746.61 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 146,002.09 | $ 0.00 | $ 0.00 | $ 0.00 | 11/28/2018 |
| 11/29/2018 | 12/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 146,155.77 | $ 0.00 | $ 0.00 | 0.00 | |



# SPS Transaction History

Loan Number: ▮▮▮▮▮▮

Current Principal Balance: $ 145,379.50          Deferred Principal Balance: $ 0.00          Total Principal Balance: $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2018 | 10/2018 | 172 | Payment | $ 1,197.57 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,197.57 | $ 146,155.77 | $ 0.00 | $ 0.00 | $ 0.00 | 10/31/2018 |
| 10/31/2018 | 10/2018 | 172 | Payment | $ -1,242.58 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,242.58 | $ 146,155.77 | $ 0.00 | $ 0.00 | $ 0.00 | 10/31/2018 |
| 10/31/2018 | 10/2018 | 172 | Payment | $ 1,197.57 | $ 152.67 | $ 747.62 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 146,155.77 | $ 0.00 | $ 0.00 | $ 0.00 | 10/31/2018 |
| 10/31/2018 | 11/2018 | 175 | Principal Only Payment/Curtailment | $ 45.01 | $ 45.01 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 146,308.44 | $ 0.00 | $ 0.00 | $ 0.00 | 10/31/2018 |
| 10/31/2018 | 11/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 146,353.45 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/29/2018 | 09/2018 | 172 | Payment | $ 1,197.57 | $ 151.89 | $ 748.40 | $ 252.27 | | | $ 0.00 | $ 45.01 | $ 146,353.45 | $ 0.00 | $ 0.00 | $ 0.00 | 09/29/2018 |
| 09/29/2018 | 10/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 146,505.34 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/27/2018 | 08/2018 | 172 | Payment | $ 1,197.57 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,197.57 | $ 146,505.34 | $ 0.00 | $ 0.00 | $ 0.00 | 08/25/2018 |
| 08/27/2018 | 08/2018 | 172 | Payment | $ -1,242.58 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,242.58 | $ 146,505.34 | $ 0.00 | $ 0.00 | $ 0.00 | 08/25/2018 |
| 08/27/2018 | 08/2018 | 172 | Payment | $ 1,197.57 | $ 150.89 | $ 749.40 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 146,505.34 | $ 0.00 | $ 0.00 | $ 0.00 | 08/25/2018 |
| 08/27/2018 | 09/2018 | 175 | Principal Only Payment/Curtailment | $ 45.01 | $ 45.01 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 146,656.23 | $ 0.00 | $ 0.00 | $ 0.00 | 08/25/2018 |
| 08/27/2018 | 09/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 146,701.24 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/02/2018 | 08/2018 | 147 | Fee Reversal | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 1 | Late Charge | $ -45.01 | $ 45.01 | $ 146,701.24 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/27/2018 | 07/2018 | 172 | Payment | $ 1,197.57 | $ 150.12 | $ 750.17 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 146,701.24 | $ 0.00 | $ 0.00 | $ 0.00 | 07/27/2018 |
| 07/27/2018 | 08/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 146,851.36 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/30/2018 | 06/2018 | 172 | Payment | $ 1,197.57 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,197.57 | $ 146,851.36 | $ 0.00 | $ 0.00 | $ 0.00 | 06/30/2018 |
| 06/30/2018 | 06/2018 | 172 | Payment | $ -1,242.58 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,242.58 | $ 146,851.36 | $ 0.00 | $ 0.00 | $ 0.00 | 06/30/2018 |
| 06/30/2018 | 06/2018 | 172 | Payment | $ 1,197.57 | $ 149.13 | $ 751.16 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 146,851.36 | $ 0.00 | $ 0.00 | $ 0.00 | 06/30/2018 |
| 06/30/2018 | 07/2018 | 175 | Principal Only Payment/Curtailment | $ 45.01 | $ 45.01 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 147,000.49 | $ 0.00 | $ 0.00 | $ 0.00 | 06/30/2018 |
| 06/30/2018 | 07/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 147,045.50 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/06/2018 | 06/2018 | 147 | Fee Reversal | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 1 | Late Charge | $ -45.01 | $ 45.01 | $ 147,045.50 | $ 0.00 | $ 0.00 | $ 0.00 | |



# SPS Transaction History

Loan Number:

**Current Principal Balance: $ 145,379.50**     **Deferred Principal Balance: $ 0.00**     **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2018 | 05/2018 | 172 | Payment | $ 1,197.57 | $ 148.37 | $ 751.92 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 147,045.50 | $ 0.00 | $ 0.00 | $ 0.00 | 05/26/2018 |
| 05/29/2018 | 06/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 147,193.87 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 04/26/2018 | 04/2018 | 172 | Payment | $ 1,197.57 | $ 147.62 | $ 752.67 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 147,193.87 | $ 0.00 | $ 0.00 | $ 0.00 | 04/26/2018 |
| 04/26/2018 | 05/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 147,341.49 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 03/30/2018 | 03/2018 | 172 | Payment | $ 1,197.57 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 147,341.49 | $ 0.00 | $ 0.00 | $ 0.00 | 03/29/2018 |
| 03/30/2018 | 03/2018 | 172 | Payment | $ -1,242.58 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | -1,242.58 | $ 147,341.49 | $ 0.00 | $ 0.00 | $ 0.00 | 03/29/2018 |
| 03/30/2018 | 03/2018 | 172 | Payment | $ 1,197.57 | $ 146.64 | $ 753.65 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 147,341.49 | $ 0.00 | $ 0.00 | $ 0.00 | 03/29/2018 |
| 03/30/2018 | 04/2018 | 175 | Principal Only Payment/Curtailment | $ 45.01 | $ 45.01 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 147,488.13 | $ 0.00 | $ 0.00 | $ 0.00 | 03/29/2018 |
| 03/30/2018 | 04/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 147,533.14 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 03/06/2018 | 03/2018 | 147 | Fee Reversal | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 1 | Late Charge | $ -45.01 | 45.01 | $ 147,533.14 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/26/2018 | 02/2018 | 172 | Payment | $ 1,197.57 | $ 145.90 | $ 754.39 | $ 252.27 | 1 | Late Charge | $ 45.01 | $ 0.00 | $ 147,533.14 | $ 0.00 | $ 0.00 | $ 0.00 | 02/26/2018 |
| 02/26/2018 | 03/2018 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 147,679.04 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/08/2018 | 01/2018 | 172 | Payment | $ 1,152.56 | $ 144.94 | $ 755.35 | $ 252.27 | | | $ 0.00 | $ 0.00 | $ 147,679.04 | $ 0.00 | $ 0.00 | $ 0.00 | 01/08/2018 |
| 01/08/2018 | 02/2018 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 147,823.98 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/08/2018 | 02/2018 | 175 | Principal Only Payment/Curtailment | $ 42.44 | $ 42.44 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 147,823.98 | $ 0.00 | $ 0.00 | $ 0.00 | 01/08/2018 |
| 12/07/2017 | 12/2017 | 172 | Payment | $ 1,152.56 | $ 143.99 | $ 756.30 | $ 252.27 | | | $ 0.00 | $ 0.00 | $ 147,866.42 | $ 0.00 | $ 0.00 | $ 0.00 | 12/07/2017 |
| 12/07/2017 | 01/2018 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 148,010.41 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/07/2017 | 01/2018 | 175 | Principal Only Payment/Curtailment | $ 42.44 | $ 42.44 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 148,010.41 | $ 0.00 | $ 0.00 | $ 0.00 | 12/07/2017 |
| 11/01/2017 | 11/2017 | 172 | Payment | $ 1,135.56 | $ 142.95 | $ 757.34 | $ 235.27 | | | $ 0.00 | $ 0.00 | $ 148,052.85 | $ 0.00 | $ 0.00 | $ 0.00 | 11/01/2017 |
| 11/01/2017 | 12/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 148,195.80 | $ 0.00 | $ 0.00 | $ 0.00 | |



# SPS Transaction History

Loan Number:

**Current Principal Balance: $ 145,379.50**          **Deferred Principal Balance: $ 0.00**          **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2017 | 12/2017 | 175 | Principal Only Payment/Curtailment | $ 59.44 | $ 59.44 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 148,195.80 | $ 0.00 | $ 0.00 | $ 0.00 | 11/01/2017 |
| 10/09/2017 | 10/2017 | 172 | Payment | $ 1,141.35 | $ 141.95 | $ 758.34 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 148,255.24 | $ 0.00 | $ 0.00 | $ 0.00 | 10/07/2017 |
| 10/09/2017 | 11/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 148,397.19 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/09/2017 | 11/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 148,397.19 | $ 0.00 | $ 0.00 | $ 0.00 | 10/07/2017 |
| 08/29/2017 | 09/2017 | 172 | Payment | $ 1,141.35 | $ 140.96 | $ 759.33 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 148,450.84 | $ 0.00 | $ 0.00 | $ 0.00 | 08/29/2017 |
| 08/29/2017 | 10/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 148,591.80 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/29/2017 | 10/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 148,591.80 | $ 0.00 | $ 0.00 | $ 0.00 | 08/29/2017 |
| 08/08/2017 | 08/2017 | 172 | Payment | $ 1,141.35 | $ 139.97 | $ 760.32 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 148,645.45 | $ 0.00 | $ 0.00 | $ 0.00 | 08/08/2017 |
| 08/08/2017 | 09/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 148,785.42 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/08/2017 | 09/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 148,785.42 | $ 0.00 | $ 0.00 | $ 0.00 | 08/08/2017 |
| 07/06/2017 | 07/2017 | 172 | Payment | $ 1,141.35 | $ 138.99 | $ 761.30 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 148,839.07 | $ 0.00 | $ 0.00 | $ 0.00 | 07/05/2017 |
| 07/06/2017 | 08/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 148,978.06 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/06/2017 | 08/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 148,978.06 | $ 0.00 | $ 0.00 | $ 0.00 | 07/05/2017 |
| 06/01/2017 | 06/2017 | 172 | Payment | $ 1,141.35 | $ 138.01 | $ 762.28 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 149,031.71 | $ 0.00 | $ 0.00 | $ 0.00 | 06/01/2017 |
| 06/01/2017 | 07/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 149,169.72 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/01/2017 | 07/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 149,169.72 | $ 0.00 | $ 0.00 | $ 0.00 | 06/01/2017 |
| 05/08/2017 | 05/2017 | 172 | Payment | $ 1,141.35 | $ 137.03 | $ 763.26 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 149,223.37 | $ 0.00 | $ 0.00 | $ 0.00 | 05/06/2017 |



# SPS Transaction History

Loan Number:

**Current Principal Balance:** $ 145,379.50     **Deferred Principal Balance:** $ 0.00     **Total Principal Balance:** $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2017 | 06/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 149,360.40 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 05/08/2017 | 06/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 149,360.40 | $ 0.00 | $ 0.00 | $ 0.00 | 05/06/2017 |
| 04/10/2017 | 04/2017 | 172 | Payment | $ 1,141.35 | $ 136.06 | $ 764.23 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 149,414.05 | $ 0.00 | $ 0.00 | $ 0.00 | 04/09/2017 |
| 04/10/2017 | 05/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 149,550.11 | $ 0.00 | $ 0.00 | $ 0.00 | 04/09/2017 |
| 04/10/2017 | 05/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 149,603.76 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 03/06/2017 | 03/2017 | 172 | Payment | $ 1,141.35 | $ 135.10 | $ 765.19 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 149,603.76 | $ 0.00 | $ 0.00 | $ 0.00 | 03/06/2017 |
| 03/06/2017 | 04/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 149,738.86 | $ 0.00 | $ 0.00 | $ 0.00 | 03/06/2017 |
| 03/06/2017 | 04/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 149,792.51 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/06/2017 | 02/2017 | 172 | Payment | $ 1,141.35 | $ 134.14 | $ 766.15 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 149,792.51 | $ 0.00 | $ 0.00 | $ 0.00 | 02/06/2017 |
| 02/06/2017 | 03/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 149,926.65 | $ 0.00 | $ 0.00 | $ 0.00 | 02/06/2017 |
| 02/06/2017 | 03/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 149,980.30 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/05/2017 | 01/2017 | 172 | Payment | $ 1,141.35 | $ 133.19 | $ 767.10 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 149,980.30 | $ 0.00 | $ 0.00 | $ 0.00 | 01/05/2017 |
| 01/05/2017 | 02/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 150,113.49 | $ 0.00 | $ 0.00 | $ 0.00 | 01/05/2017 |
| 01/05/2017 | 02/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 150,167.14 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/06/2016 | 12/2016 | 172 | Payment | $ 1,141.35 | $ 132.24 | $ 768.05 | $ 241.06 | | | $ 0.00 | $ 0.00 | $ 150,167.14 | $ 0.00 | $ 0.00 | $ 0.00 | 12/06/2016 |
| 12/06/2016 | 01/2017 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 150,299.38 | $ 0.00 | $ 0.00 | $ 0.00 | 12/06/2016 |
| 12/06/2016 | 01/2017 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 150,353.03 | $ 0.00 | $ 0.00 | $ 0.00 | |



# SPS Transaction History

Date: January 23, 2025

Loan Number: ▮▮▮▮▮▮

Current Principal Balance: $ 145,379.50     Deferred Principal Balance: $ 0.00     Total Principal Balance: $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2016 | 12/2016 | 145 | Restricted Monetary Adjustment (Portal) or Non-Cash Balance Adjustment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 150,353.03 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/23/2016 | 12/2016 | 145 | Restricted Monetary Adjustment (Portal) or Non-Cash Balance Adjustment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 150,353.03 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/07/2016 | 11/2016 | 172 | Payment | $ 1,141.35 | $ 131.29 | $ 769.00 | $ 241.06 | | | $ 0.00 | 0.00 | $ 150,353.03 | $ 0.00 | $ 0.00 | 0.00 | 11/07/2016 |
| 11/07/2016 | 12/2016 | 175 | Principal Only Payment/Curtailment | $ 53.65 | $ 53.65 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 150,484.32 | $ 0.00 | $ 0.00 | 0.00 | 11/07/2016 |
| 11/07/2016 | 12/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 150,537.97 | $ 0.00 | $ 0.00 | 0.00 | |
| 10/10/2016 | 10/2016 | 172 | Payment | $ 1,132.17 | $ 130.31 | $ 769.98 | $ 231.88 | | | $ 0.00 | 0.00 | $ 150,537.97 | $ 0.00 | $ 0.00 | 0.00 | 10/07/2016 |
| 10/10/2016 | 11/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 150,668.28 | $ 0.00 | $ 0.00 | 0.00 | 10/07/2016 |
| 10/10/2016 | 11/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 150,731.11 | $ 0.00 | $ 0.00 | 0.00 | |
| 09/07/2016 | 09/2016 | 172 | Payment | $ 1,132.17 | $ 129.32 | $ 770.97 | $ 231.88 | | | $ 0.00 | 0.00 | $ 150,731.11 | $ 0.00 | $ 0.00 | 0.00 | 09/07/2016 |
| 09/07/2016 | 10/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 150,860.43 | $ 0.00 | $ 0.00 | 0.00 | 09/07/2016 |
| 09/07/2016 | 10/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 150,923.26 | $ 0.00 | $ 0.00 | 0.00 | |
| 08/03/2016 | 08/2016 | 172 | Payment | $ 1,132.17 | $ 128.35 | $ 771.94 | $ 231.88 | | | $ 0.00 | 0.00 | $ 150,923.26 | $ 0.00 | $ 0.00 | 0.00 | 08/03/2016 |
| 08/03/2016 | 09/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 151,051.61 | $ 0.00 | $ 0.00 | 0.00 | 08/03/2016 |



# SPS Transaction History

Date: January 23, 2025

Loan Number: ▮▮▮▮▮▮

**Current Principal Balance: $ 145,379.50**    **Deferred Principal Balance: $ 0.00**    **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2016 | 09/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 151,114.44 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/11/2016 | 07/2016 | 172 | Payment | $ 1,132.17 | $ 127.38 | $ 772.91 | $ 231.88 | | | $ 0.00 | $ 0.00 | $ 151,114.44 | $ 0.00 | $ 0.00 | $ 0.00 | 07/09/2016 |
| 07/11/2016 | 08/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 151,241.82 | $ 0.00 | $ 0.00 | $ 0.00 | 07/09/2016 |
| 07/11/2016 | 08/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 151,304.65 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/09/2016 | 06/2016 | 172 | Payment | $ 1,132.17 | $ 126.38 | $ 773.91 | $ 231.88 | | | $ 0.00 | $ 0.00 | $ 151,304.65 | $ 0.00 | $ 0.00 | $ 0.00 | 06/09/2016 |
| 06/09/2016 | 07/2016 | 175 | Principal Only Payment/Curtailment | $ 67.83 | $ 67.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 151,431.03 | $ 0.00 | $ 0.00 | $ 0.00 | 06/09/2016 |
| 05/09/2016 | 05/2016 | 172 | Payment | $ 1,132.17 | $ 125.40 | $ 774.89 | $ 231.88 | | | $ 0.00 | $ 0.00 | $ 151,498.86 | $ 0.00 | $ 0.00 | $ 0.00 | 05/08/2016 |
| 05/09/2016 | 06/2016 | 175 | Principal Only Payment/Curtailment | $ 67.83 | $ 67.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 151,624.26 | $ 0.00 | $ 0.00 | $ 0.00 | 05/08/2016 |
| 04/04/2016 | 04/2016 | 172 | Payment | $ 1,132.17 | $ 124.41 | $ 775.88 | $ 231.88 | | | $ 0.00 | $ 0.00 | $ 151,692.09 | $ 0.00 | $ 0.00 | $ 0.00 | 04/04/2016 |
| 04/04/2016 | 05/2016 | 175 | Principal Only Payment/Curtailment | $ 67.83 | $ 67.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 151,816.50 | $ 0.00 | $ 0.00 | $ 0.00 | 04/04/2016 |
| 03/07/2016 | 03/2016 | 172 | Payment | $ 1,132.17 | $ 123.46 | $ 776.83 | $ 231.88 | | | $ 0.00 | $ 0.00 | $ 151,884.33 | $ 0.00 | $ 0.00 | $ 0.00 | 03/07/2016 |
| 03/07/2016 | 04/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 152,007.79 | $ 0.00 | $ 0.00 | $ 0.00 | 03/07/2016 |
| 03/07/2016 | 04/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 152,070.62 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/10/2016 | 02/2016 | 172 | Payment | $ 1,132.17 | $ 122.52 | $ 777.77 | $ 231.88 | | | $ 0.00 | $ 0.00 | $ 152,070.62 | $ 0.00 | $ 0.00 | $ 0.00 | 02/10/2016 |
| 02/10/2016 | 03/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 152,193.14 | $ 0.00 | $ 0.00 | $ 0.00 | 02/10/2016 |
| 02/10/2016 | 03/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 152,255.97 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/08/2016 | 01/2016 | 172 | Payment | $ 1,132.17 | $ 121.57 | $ 778.72 | $ 231.88 | | | $ 0.00 | $ 0.00 | $ 152,255.97 | $ 0.00 | $ 0.00 | $ 0.00 | 01/08/2016 |


Loan Number:

**Current Principal Balance: $ 145,379.50**      **Deferred Principal Balance: $ 0.00**      **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2016 | 02/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 152,377.54 | $ 0.00 | $ 0.00 | $ 0.00 | 01/08/2016 |
| 01/08/2016 | 02/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 152,440.37 | $ 0.00 | $ 0.00 | 0.00 | |
| 12/04/2015 | 12/2015 | 172 | Payment | $ 1,132.17 | $ 120.64 | $ 779.65 | $ 231.88 | | | $ 0.00 | 0.00 | $ 152,440.37 | $ 0.00 | $ 0.00 | $ 0.00 | 12/04/2015 |
| 12/04/2015 | 01/2016 | 175 | Principal Only Payment/Curtailment | $ 62.83 | $ 62.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 152,561.01 | $ 0.00 | $ 0.00 | $ 0.00 | 12/04/2015 |
| 12/04/2015 | 01/2016 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 152,623.84 | $ 0.00 | $ 0.00 | 0.00 | |
| 11/02/2015 | 11/2015 | 172 | Payment | $ 1,137.20 | $ 119.73 | $ 780.56 | $ 236.91 | | | $ 0.00 | 0.00 | $ 152,623.84 | $ 0.00 | $ 0.00 | $ 0.00 | 11/01/2015 |
| 11/02/2015 | 12/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 152,743.57 | $ 0.00 | $ 0.00 | $ 0.00 | 11/01/2015 |
| 11/02/2015 | 12/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 152,801.37 | $ 0.00 | $ 0.00 | 0.00 | |
| 10/06/2015 | 10/2015 | 172 | Payment | $ 1,137.20 | $ 118.83 | $ 781.46 | $ 236.91 | | | $ 0.00 | 0.00 | $ 152,801.37 | $ 0.00 | $ 0.00 | $ 0.00 | 10/06/2015 |
| 10/06/2015 | 11/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 152,920.20 | $ 0.00 | $ 0.00 | $ 0.00 | 10/06/2015 |
| 10/06/2015 | 11/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 152,978.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/03/2015 | 09/2015 | 172 | Payment | $ 1,137.20 | $ 117.93 | $ 782.36 | $ 236.91 | | | $ 0.00 | 0.00 | $ 152,978.00 | $ 0.00 | $ 0.00 | $ 0.00 | 09/03/2015 |
| 09/03/2015 | 10/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 153,095.93 | $ 0.00 | $ 0.00 | $ 0.00 | 09/03/2015 |
| 09/03/2015 | 10/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 153,153.73 | $ 0.00 | $ 0.00 | 0.00 | |
| 08/07/2015 | 08/2015 | 172 | Payment | $ 1,137.20 | $ 117.04 | $ 783.25 | $ 236.91 | | | $ 0.00 | 0.00 | $ 153,153.73 | $ 0.00 | $ 0.00 | $ 0.00 | 08/07/2015 |
| 08/07/2015 | 09/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | 0.00 | $ 153,270.77 | $ 0.00 | $ 0.00 | $ 0.00 | 08/07/2015 |
| 08/07/2015 | 09/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | 0.00 | $ 153,328.57 | $ 0.00 | $ 0.00 | 0.00 | |



# SPS Transaction History

Date:   January 23, 2025

Loan Number: ▮▮▮▮▮▮

**Current Principal Balance:** $ 145,379.50          **Deferred Principal Balance:** $ 0.00          **Total Principal Balance:** $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2015 | 07/2015 | 172 | Payment | $ 1,137.20 | $ 116.15 | $ 784.14 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 153,328.57 | $ 0.00 | $ 0.00 | $ 0.00 | 07/03/2015 |
| 07/06/2015 | 08/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 153,444.72 | $ 0.00 | $ 0.00 | $ 0.00 | 07/03/2015 |
| 07/06/2015 | 08/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 153,502.52 | $ 0.00 | $ 0.00 | 0.00 | |
| 06/02/2015 | 06/2015 | 172 | Payment | $ 1,137.20 | $ 115.26 | $ 785.03 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 153,502.52 | $ 0.00 | $ 0.00 | $ 0.00 | 06/02/2015 |
| 06/02/2015 | 07/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 153,617.78 | $ 0.00 | $ 0.00 | $ 0.00 | 06/02/2015 |
| 06/02/2015 | 07/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 153,675.58 | $ 0.00 | $ 0.00 | 0.00 | |
| 05/04/2015 | 05/2015 | 172 | Payment | $ 1,137.20 | $ 114.38 | $ 785.91 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 153,675.58 | $ 0.00 | $ 0.00 | $ 0.00 | 05/04/2015 |
| 05/04/2015 | 06/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 153,789.96 | $ 0.00 | $ 0.00 | $ 0.00 | 05/04/2015 |
| 05/04/2015 | 06/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 153,847.76 | $ 0.00 | $ 0.00 | 0.00 | |
| 03/30/2015 | 04/2015 | 172 | Payment | $ 1,137.20 | $ 113.51 | $ 786.78 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 153,847.76 | $ 0.00 | $ 0.00 | $ 0.00 | 03/30/2015 |
| 03/30/2015 | 05/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 153,961.27 | $ 0.00 | $ 0.00 | $ 0.00 | 03/30/2015 |
| 03/30/2015 | 05/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 154,019.07 | $ 0.00 | $ 0.00 | 0.00 | |
| 03/10/2015 | 03/2015 | 172 | Payment | $ 1,137.20 | $ 112.64 | $ 787.65 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 154,019.07 | $ 0.00 | $ 0.00 | $ 0.00 | 03/10/2015 |
| 03/10/2015 | 04/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 154,131.71 | $ 0.00 | $ 0.00 | $ 0.00 | 03/10/2015 |
| 03/10/2015 | 04/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 154,189.51 | $ 0.00 | $ 0.00 | 0.00 | |
| 02/09/2015 | 02/2015 | 172 | Payment | $ 1,137.20 | $ 111.77 | $ 788.52 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 154,189.51 | $ 0.00 | $ 0.00 | $ 0.00 | 02/09/2015 |
| 02/09/2015 | 03/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 154,301.28 | $ 0.00 | $ 0.00 | $ 0.00 | 02/09/2015 |



# SPS Transaction History

Loan Number:

**Current Principal Balance: $ 145,379.50**          **Deferred Principal Balance: $ 0.00**          **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2015 | 03/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 154,359.08 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/12/2015 | 01/2015 | 172 | Payment | $ 1,137.20 | $ 110.89 | $ 789.40 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 154,359.08 | $ 0.00 | $ 0.00 | $ 0.00 | 01/10/2015 |
| 01/12/2015 | 02/2015 | 175 | Principal Only Payment/Curtailment | $ 62.80 | $ 62.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 154,469.97 | $ 0.00 | $ 0.00 | $ 0.00 | 01/10/2015 |
| 01/12/2015 | 02/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 154,532.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/05/2014 | 12/2014 | 172 | Payment | $ 1,137.20 | $ 110.03 | $ 790.26 | $ 236.91 | | | $ 0.00 | $ 0.00 | $ 154,532.77 | $ 0.00 | $ 0.00 | $ 0.00 | 12/05/2014 |
| 12/05/2014 | 01/2015 | 175 | Principal Only Payment/Curtailment | $ 57.80 | $ 57.80 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 154,642.80 | $ 0.00 | $ 0.00 | $ 0.00 | 12/05/2014 |
| 12/05/2014 | 01/2015 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 154,700.60 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/29/2014 | 11/2014 | 172 | Payment | $ 1,135.17 | $ 109.16 | $ 791.13 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 154,700.60 | $ 0.00 | $ 0.00 | $ 0.00 | 10/29/2014 |
| 10/29/2014 | 12/2014 | 175 | Principal Only Payment/Curtailment | $ 59.83 | $ 59.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 154,809.76 | $ 0.00 | $ 0.00 | $ 0.00 | 10/29/2014 |
| 10/29/2014 | 12/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 154,869.59 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/10/2014 | 10/2014 | 172 | Payment | $ 1,135.17 | $ 108.31 | $ 791.98 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 154,869.59 | $ 0.00 | $ 0.00 | $ 0.00 | 10/09/2014 |
| 10/10/2014 | 11/2014 | 175 | Principal Only Payment/Curtailment | $ 59.83 | $ 59.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 154,977.90 | $ 0.00 | $ 0.00 | $ 0.00 | 10/09/2014 |
| 10/10/2014 | 11/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 155,037.73 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/09/2014 | 09/2014 | 172 | Payment | $ 1,135.17 | $ 107.45 | $ 792.84 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 155,037.73 | $ 0.00 | $ 0.00 | $ 0.00 | 09/09/2014 |
| 09/09/2014 | 10/2014 | 175 | Principal Only Payment/Curtailment | $ 59.83 | $ 59.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 155,145.18 | $ 0.00 | $ 0.00 | $ 0.00 | 09/09/2014 |
| 09/09/2014 | 10/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 155,205.01 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/30/2014 | 08/2014 | 172 | Payment | $ 1,135.17 | $ 106.60 | $ 793.69 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 155,205.01 | $ 0.00 | $ 0.00 | $ 0.00 | 07/30/2014 |


Loan Number:

Current Principal Balance: $ 145,379.50      Deferred Principal Balance: $ 0.00      Total Principal Balance: $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2014 | 09/2014 | 175 | Principal Only Payment/Curtailment | $ 59.83 | $ 59.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 155,311.61 | $ 0.00 | $ 0.00 | $ 0.00 | 07/30/2014 |
| 07/30/2014 | 09/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 155,371.44 | $ 0.00 | $ 0.00 | 0.00 | |
| 07/01/2014 | 07/2014 | 172 | Payment | $ 1,135.17 | $ 105.76 | $ 794.53 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 155,371.44 | $ 0.00 | $ 0.00 | $ 0.00 | 07/01/2014 |
| 07/01/2014 | 08/2014 | 175 | Principal Only Payment/Curtailment | $ 59.83 | $ 59.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 155,477.20 | $ 0.00 | $ 0.00 | $ 0.00 | 07/01/2014 |
| 07/01/2014 | 08/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 155,537.03 | $ 0.00 | $ 0.00 | 0.00 | |
| 06/04/2014 | 06/2014 | 172 | Payment | $ 1,135.17 | $ 104.91 | $ 795.38 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 155,537.03 | $ 0.00 | $ 0.00 | $ 0.00 | 06/03/2014 |
| 06/04/2014 | 07/2014 | 175 | Principal Only Payment/Curtailment | $ 59.83 | $ 59.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 155,641.94 | $ 0.00 | $ 0.00 | $ 0.00 | 06/03/2014 |
| 06/04/2014 | 07/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 155,701.77 | $ 0.00 | $ 0.00 | 0.00 | |
| 05/05/2014 | 05/2014 | 172 | Payment | $ 1,135.17 | $ 104.08 | $ 796.21 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 155,701.77 | $ 0.00 | $ 0.00 | $ 0.00 | 05/05/2014 |
| 05/05/2014 | 06/2014 | 175 | Principal Only Payment/Curtailment | $ 59.83 | $ 59.83 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 155,805.85 | $ 0.00 | $ 0.00 | $ 0.00 | 05/05/2014 |
| 05/05/2014 | 06/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 155,865.68 | $ 0.00 | $ 0.00 | 0.00 | |
| 03/27/2014 | 04/2014 | 172 | Payment | $ 1,135.17 | $ 103.55 | $ 796.74 | $ 234.88 | | | $ 0.00 | $ 0.00 | $ 155,865.68 | $ 0.00 | $ 0.00 | $ 0.00 | 03/27/2014 |
| 03/27/2014 | 05/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 155,969.23 | $ 0.00 | $ 0.00 | 0.00 | |
| 03/06/2014 | 03/2014 | 172 | Payment | $ 1,899.99 | $ 102.25 | $ 798.04 | $ 234.88 | 1 | Late Charge | $ 764.82 | $ 0.00 | $ 155,969.23 | $ 0.00 | $ 0.00 | $ 0.00 | 03/06/2014 |
| 03/06/2014 | 04/2014 | 172 | Payment | $ 1.49 | $ 0.00 | $ 0.00 | $ 0.00 | 5 | Interest On Adv | $ 1.49 | $ 0.00 | $ 156,071.48 | $ 0.00 | $ 0.00 | 0.00 | |
| 03/06/2014 | 04/2014 | 175 | Principal Only Payment/Curtailment | $ 152.52 | $ 152.52 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 156,071.48 | $ 0.00 | $ 0.00 | $ 0.00 | 03/06/2014 |
| 03/06/2014 | 04/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,224.00 | $ 0.00 | $ 0.00 | 0.00 | |
| 02/07/2014 | 02/2014 | 172 | Payment | $ 1,186.00 | $ 101.73 | $ 798.56 | $ 234.88 | 1 | Late Charge | $ 50.83 | $ 0.00 | $ 156,224.00 | $ 0.00 | $ 0.00 | $ 0.00 | 02/07/2014 |



**SPS Transaction History**

Date: January 23, 2025

Loan Number: ▓▓▓▓▓▓

**Current Principal Balance: $ 145,379.50**     **Deferred Principal Balance: $ 0.00**     **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/2014 | 03/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,325.73 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/06/2014 | 01/2014 | 172 | Payment | $ 1,186.00 | $ 101.21 | $ 799.08 | $ 234.88 | 1 | Late Charge | $ 50.83 | $ 0.00 | $ 156,325.73 | $ 0.00 | $ 0.00 | $ 0.00 | 01/05/2014 |
| 01/06/2014 | 02/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,426.94 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/09/2013 | 12/2013 | 172 | Payment | $ 1,186.00 | $ 100.69 | $ 799.60 | $ 234.88 | 1 | Late Charge | $ 50.83 | $ 0.00 | $ 156,426.94 | $ 0.00 | $ 0.00 | $ 0.00 | 12/08/2013 |
| 12/09/2013 | 01/2014 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,527.63 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/08/2013 | 11/2013 | 172 | Payment | $ 1,186.00 | $ 100.18 | $ 800.11 | $ 235.70 | 1 | Late Charge | $ 50.01 | $ 0.00 | $ 156,527.63 | $ 0.00 | $ 0.00 | $ 0.00 | 11/08/2013 |
| 11/08/2013 | 12/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,627.81 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/07/2013 | 10/2013 | 172 | Payment | $ 1,178.00 | $ 99.67 | $ 800.62 | $ 227.32 | 1 | Late Charge | $ 50.39 | $ 0.00 | $ 156,627.81 | $ 0.00 | $ 0.00 | $ 0.00 | 10/06/2013 |
| 10/07/2013 | 11/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,727.48 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/09/2013 | 09/2013 | 172 | Payment | $ 1,178.00 | $ 99.17 | $ 801.12 | $ 227.32 | 1 | Late Charge | $ 50.39 | $ 0.00 | $ 156,727.48 | $ 0.00 | $ 0.00 | $ 0.00 | 09/08/2013 |
| 09/09/2013 | 10/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,826.65 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/08/2013 | 08/2013 | 172 | Payment | $ 1,178.00 | $ 98.66 | $ 801.63 | $ 227.32 | 1 | Late Charge | $ 50.39 | $ 0.00 | $ 156,826.65 | $ 0.00 | $ 0.00 | $ 0.00 | 08/08/2013 |
| 08/08/2013 | 09/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 156,925.31 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/08/2013 | 07/2013 | 172 | Payment | $ 1,178.00 | $ 98.16 | $ 802.13 | $ 227.32 | 1 | Late Charge | $ 50.39 | $ 0.00 | $ 156,925.31 | $ 0.00 | $ 0.00 | $ 0.00 | 07/08/2013 |
| 07/08/2013 | 08/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,023.47 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/10/2013 | 06/2013 | 172 | Payment | $ 1,178.00 | $ 97.66 | $ 802.63 | $ 227.32 | 1 | Late Charge | $ 50.39 | $ 0.00 | $ 157,023.47 | $ 0.00 | $ 0.00 | $ 0.00 | 06/10/2013 |
| 06/10/2013 | 07/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,121.13 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 05/06/2013 | 05/2013 | 172 | Payment | $ 1,178.00 | $ 97.17 | $ 803.12 | $ 227.32 | 1 | Late Charge | $ 50.39 | $ 0.00 | $ 157,121.13 | $ 0.00 | $ 0.00 | $ 0.00 | 05/05/2013 |
| 05/06/2013 | 06/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,218.30 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 04/02/2013 | 05/2013 | 170 | Pre distributed Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | * | Funds to/from Recoverable Corp Advance | $ 14.76 | -14.76 | $ 157,218.30 | $ 0.00 | $ 0.00 | $ 0.00 | 04/02/2013 |
| 04/01/2013 | 04/2013 | 172 | Payment | $ 1,163.24 | $ 96.67 | $ 803.62 | $ 227.32 | 1 | Late Charge | $ 35.63 | $ 0.00 | $ 157,218.30 | $ 0.00 | $ 0.00 | $ 0.00 | 04/01/2013 |
| 04/01/2013 | 05/2013 | 172 | Payment | $ 14.76 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | 14.76 | $ 157,314.97 | $ 0.00 | $ 0.00 | $ 0.00 | 04/01/2013 |
| 04/01/2013 | 05/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,314.97 | $ 0.00 | $ 0.00 | $ 0.00 | |



Loan Number:

**Current Principal Balance:** $ 145,379.50      **Deferred Principal Balance:** $ 0.00      **Total Principal Balance:** $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2013 | 04/2013 | 170 | Pre distributed Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | * | Funds to/from Recoverable Corp Advance | $ 0.24 | $ -0.24 | $ 157,314.97 | $ 0.00 | $ 0.00 | $ 0.00 | 03/13/2013 |
| 03/12/2013 | 03/2013 | 172 | Payment | $ 1,127.61 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,127.61 | $ 157,314.97 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 03/12/2013 | 03/2013 | 172 | Payment | $ -1,127.85 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,127.85 | $ 157,314.97 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 03/12/2013 | 03/2013 | 172 | Payment | $ 1,127.61 | $ 96.18 | $ 804.11 | $ 227.32 | | | $ 0.00 | $ 0.00 | $ 157,314.97 | $ 0.00 | $ 0.00 | $ 0.00 | 03/12/2013 |
| 03/12/2013 | 04/2013 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 157,411.15 | $ 0.00 | $ 0.00 | $ 0.00 | 03/12/2013 |
| 03/12/2013 | 04/2013 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 157,411.15 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/01/2013 | 02/2013 | 172 | Payment | $ 1,127.61 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,127.61 | $ 157,411.15 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/01/2013 | 02/2013 | 172 | Payment | $ -1,127.85 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,127.85 | $ 157,411.15 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/01/2013 | 02/2013 | 172 | Payment | $ 1,127.61 | $ 95.69 | $ 804.60 | $ 227.32 | | | $ 0.00 | $ 0.00 | $ 157,411.15 | $ 0.00 | $ 0.00 | $ 0.00 | 02/01/2013 |
| 02/01/2013 | 03/2013 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 157,506.84 | $ 0.00 | $ 0.00 | $ 0.00 | 02/01/2013 |
| 02/01/2013 | 03/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,506.84 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/03/2013 | 01/2013 | 172 | Payment | $ 1,127.61 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,127.61 | $ 157,506.84 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/03/2013 | 01/2013 | 172 | Payment | $ -1,127.85 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,127.85 | $ 157,506.84 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/03/2013 | 01/2013 | 172 | Payment | $ 1,127.61 | $ 95.21 | $ 805.08 | $ 227.32 | | | $ 0.00 | $ 0.00 | $ 157,506.84 | $ 0.00 | $ 0.00 | $ 0.00 | 01/02/2013 |
| 01/03/2013 | 02/2013 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 157,602.05 | $ 0.00 | $ 0.00 | $ 0.00 | 01/02/2013 |
| 01/03/2013 | 02/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,602.05 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/06/2012 | 12/2012 | 172 | Payment | $ 1,127.61 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,127.61 | $ 157,602.05 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/06/2012 | 12/2012 | 172 | Payment | $ -1,127.85 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,127.85 | $ 157,602.05 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/06/2012 | 12/2012 | 172 | Payment | $ 1,127.61 | $ 94.72 | $ 805.57 | $ 227.32 | | | $ 0.00 | $ 0.00 | $ 157,602.05 | $ 0.00 | $ 0.00 | $ 0.00 | 12/06/2012 |
| 12/06/2012 | 01/2013 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 157,696.77 | $ 0.00 | $ 0.00 | $ 0.00 | 12/06/2012 |
| 12/06/2012 | 01/2013 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,696.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/05/2012 | 11/2012 | 172 | Payment | $ 1,123.38 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,123.38 | $ 157,696.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/05/2012 | 11/2012 | 172 | Payment | $ -1,123.62 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,123.62 | $ 157,696.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/05/2012 | 11/2012 | 172 | Payment | $ 1,123.38 | $ 94.24 | $ 806.05 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 157,696.77 | $ 0.00 | $ 0.00 | $ 0.00 | 11/04/2012 |
| 11/05/2012 | 12/2012 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 157,791.01 | $ 0.00 | $ 0.00 | $ 0.00 | 11/04/2012 |


**SPS Transaction History**

Date: January 23, 2025

Loan Number:

**Current Principal Balance:** $ 145,379.50     **Deferred Principal Balance:** $ 0.00     **Total Principal Balance:** $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2012 | 12/2012 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,791.01 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/02/2012 | 10/2012 | 172 | Payment | $ 1,123.38 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,123.38 | $ 157,791.01 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/02/2012 | 10/2012 | 172 | Payment | $ -1,123.62 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,123.62 | $ 157,791.01 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/02/2012 | 10/2012 | 172 | Payment | $ 1,123.38 | $ 93.76 | $ 806.53 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 157,791.01 | $ 0.00 | $ 0.00 | $ 0.00 | 10/02/2012 |
| 10/02/2012 | 11/2012 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 157,884.77 | $ 0.00 | $ 0.00 | $ 0.00 | 10/02/2012 |
| 10/02/2012 | 11/2012 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,884.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/06/2012 | 09/2012 | 172 | Payment | $ 1,123.38 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,123.38 | $ 157,884.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/06/2012 | 09/2012 | 172 | Payment | $ -1,123.62 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,123.62 | $ 157,884.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/06/2012 | 09/2012 | 172 | Payment | $ 1,123.38 | $ 93.29 | $ 807.00 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 157,884.77 | $ 0.00 | $ 0.00 | $ 0.00 | 09/06/2012 |
| 09/06/2012 | 10/2012 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 157,978.06 | $ 0.00 | $ 0.00 | $ 0.00 | 09/06/2012 |
| 09/06/2012 | 10/2012 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 157,978.06 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/03/2012 | 08/2012 | 172 | Payment | $ 1,123.38 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,123.38 | $ 157,978.06 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/03/2012 | 08/2012 | 172 | Payment | $ -1,123.62 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,123.62 | $ 157,978.06 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/03/2012 | 08/2012 | 172 | Payment | $ 1,123.38 | $ 92.81 | $ 807.48 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 157,978.06 | $ 0.00 | $ 0.00 | $ 0.00 | 08/03/2012 |
| 08/03/2012 | 09/2012 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 158,070.87 | $ 0.00 | $ 0.00 | $ 0.00 | 08/03/2012 |
| 08/03/2012 | 09/2012 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 158,070.87 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/09/2012 | 07/2012 | 172 | Payment | $ 1,123.38 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,123.38 | $ 158,070.87 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/09/2012 | 07/2012 | 172 | Payment | $ -1,123.62 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,123.62 | $ 158,070.87 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/09/2012 | 07/2012 | 172 | Payment | $ 1,123.38 | $ 92.34 | $ 807.95 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 158,070.87 | $ 0.00 | $ 0.00 | $ 0.00 | 07/08/2012 |
| 07/09/2012 | 08/2012 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 158,163.21 | $ 0.00 | $ 0.00 | $ 0.00 | 07/08/2012 |
| 07/09/2012 | 08/2012 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 158,163.21 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/26/2012 | 05/2012 | 172 | Payment | $ 2,246.76 | $ 91.40 | $ 808.89 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 158,163.21 | $ 0.00 | $ 0.00 | $ 0.00 | 06/26/2012 |
| 06/26/2012 | 06/2012 | 172 | Payment | $ 0.00 | $ 91.87 | $ 808.42 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 158,254.61 | $ 0.00 | $ 0.00 | $ 0.00 | 06/26/2012 |
| 06/26/2012 | 07/2012 | 172 | Payment | $ 0.24 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.24 | $ 158,346.48 | $ 0.00 | $ 0.00 | $ 0.00 | 06/26/2012 |
| 06/26/2012 | 07/2012 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 158,346.48 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 05/29/2012 | 04/2012 | 172 | Payment | $ 1,123.38 | $ 90.94 | $ 809.35 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 158,346.48 | $ 0.00 | $ 0.00 | $ 0.00 | 05/29/2012 |
| 05/29/2012 | 05/2012 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 158,437.42 | $ 0.00 | $ 0.00 | $ 0.00 | |


Loan Number:

Current Principal Balance: $ 145,379.50          Deferred Principal Balance: $ 0.00          Total Principal Balance: $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2012 | 03/2012 | 172 | Payment | $ 1,123.38 | $ 90.48 | $ 809.81 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 158,437.42 | $ 0.00 | $ 0.00 | $ 0.00 | 04/30/2012 |
| 04/30/2012 | 04/2012 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 158,527.90 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 03/29/2012 | 02/2012 | 172 | Payment | $ 1,123.38 | $ 90.02 | $ 810.27 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 158,527.90 | $ 0.00 | $ 0.00 | $ 0.00 | 03/29/2012 |
| 03/29/2012 | 03/2012 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 158,617.92 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/21/2012 | 01/2012 | 172 | Payment | $ 1,123.38 | $ 89.56 | $ 810.73 | $ 223.09 | | | $ 0.00 | $ 0.00 | $ 158,617.92 | $ 0.00 | $ 0.00 | $ 0.00 | 02/21/2012 |
| 02/21/2012 | 02/2012 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 158,707.48 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/01/2012 | 12/2011 | 174 | Short Payment | $ 0.00 | $ 89.10 | $ 811.19 | 215.19 | | | $ 0.00 | -1,115.48 | $ 158,707.48 | $ 0.00 | $ 0.00 | $ 0.00 | 01/31/2012 |
| 01/31/2012 | 11/2011 | 172 | Payment | $ 2,230.00 | $ 88.65 | $ 811.64 | 214.23 | | | $ 0.00 | 1,115.48 | $ 158,796.58 | $ 0.00 | $ 0.00 | $ 0.00 | 01/31/2012 |
| 01/31/2012 | 12/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 158,885.23 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/27/2011 | 11/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 158,885.23 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/27/2011 | 10/2011 | 172 | Payment | $ 1,114.52 | $ 88.20 | $ 812.09 | 214.23 | | | $ 0.00 | $ 0.00 | $ 158,885.23 | $ 0.00 | $ 0.00 | $ 0.00 | 12/27/2011 |
| 11/30/2011 | 09/2011 | 172 | Payment | $ 1,114.52 | $ 87.75 | $ 812.54 | 214.23 | | | $ 0.00 | $ 0.00 | $ 158,973.43 | $ 0.00 | $ 0.00 | $ 0.00 | 11/30/2011 |
| 11/30/2011 | 10/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,061.18 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/31/2011 | 08/2011 | 172 | Payment | $ 1,114.52 | $ 87.31 | $ 812.98 | 214.23 | | | $ 0.00 | $ 0.00 | $ 159,061.18 | $ 0.00 | $ 0.00 | $ 0.00 | 10/31/2011 |
| 10/31/2011 | 09/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,148.49 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/03/2011 | 07/2011 | 172 | Payment | $ 1,114.52 | $ 86.86 | $ 813.43 | 214.23 | | | $ 0.00 | $ 0.00 | $ 159,148.49 | $ 0.00 | $ 0.00 | $ 0.00 | 09/30/2011 |
| 10/03/2011 | 08/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,235.35 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/23/2011 | 06/2011 | 172 | Payment | $ 1,114.52 | $ 86.42 | $ 813.87 | 214.23 | | | $ 0.00 | $ 0.00 | $ 159,235.35 | $ 0.00 | $ 0.00 | $ 0.00 | 08/23/2011 |
| 08/23/2011 | 07/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,321.77 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 07/29/2011 | 05/2011 | 172 | Payment | $ 1,114.52 | $ 85.98 | $ 814.31 | 214.23 | | | $ 0.00 | $ 0.00 | $ 159,321.77 | $ 0.00 | $ 0.00 | $ 0.00 | 07/29/2011 |
| 07/29/2011 | 06/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,407.75 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/30/2011 | 04/2011 | 172 | Payment | $ 1,114.52 | $ 85.55 | $ 814.74 | 214.23 | | | $ 0.00 | $ 0.00 | $ 159,407.75 | $ 0.00 | $ 0.00 | $ 0.00 | 06/30/2011 |
| 06/30/2011 | 05/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,493.30 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 05/31/2011 | 03/2011 | 172 | Payment | $ 1,114.52 | $ 85.11 | $ 815.18 | 214.23 | | | $ 0.00 | $ 0.00 | $ 159,493.30 | $ 0.00 | $ 0.00 | $ 0.00 | 05/31/2011 |
| 05/31/2011 | 04/2011 | 173 | Payment | $ 11.25 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 11.25 | $ 0.00 | $ 159,578.41 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 05/02/2011 | 02/2011 | 172 | Payment | $ 1,114.52 | $ 84.68 | $ 815.61 | 214.23 | | | $ 0.00 | $ 0.00 | $ 159,578.41 | $ 0.00 | $ 0.00 | $ 0.00 | 04/30/2011 |
| 05/02/2011 | 03/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,663.09 | $ 0.00 | $ 0.00 | $ 0.00 | |



Loan Number: ▮▮▮▮▮▮

**Current Principal Balance: $ 145,379.50**   **Deferred Principal Balance: $ 0.00**   **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | 01/2011 | 172 | Payment | $ 1,114.52 | $ 84.25 | $ 816.04 | $ 214.23 | | | $ 0.00 | $ 0.00 | $ 159,663.09 | $ 0.00 | $ 0.00 | $ 0.00 | 03/31/2011 |
| 03/31/2011 | 02/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,747.34 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 02/28/2011 | 12/2010 | 172 | Payment | $ 1,114.52 | $ 83.82 | $ 816.47 | $ 214.23 | | | $ 0.00 | $ 0.00 | $ 159,747.34 | $ 0.00 | $ 0.00 | $ 0.00 | 02/28/2011 |
| 02/28/2011 | 01/2011 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,831.16 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/31/2011 | 11/2010 | 172 | Payment | $ 1,118.72 | $ 83.39 | $ 816.90 | $ 218.43 | | | $ 0.00 | $ 0.00 | $ 159,831.16 | $ 0.00 | $ 0.00 | $ 0.00 | 01/31/2011 |
| 01/31/2011 | 12/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,914.55 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 12/31/2010 | 10/2010 | 172 | Payment | $ 1,118.72 | $ 82.97 | $ 817.32 | $ 218.43 | | | $ 0.00 | $ 0.00 | $ 159,914.55 | $ 0.00 | $ 0.00 | $ 0.00 | 12/31/2010 |
| 12/31/2010 | 11/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 159,997.52 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/30/2010 | 09/2010 | 172 | Payment | $ 1,118.72 | $ 82.55 | $ 817.74 | $ 218.43 | | | $ 0.00 | $ 0.00 | $ 159,997.52 | $ 0.00 | $ 0.00 | $ 0.00 | 11/30/2010 |
| 11/30/2010 | 10/2010 | 173 | Payment | $ 10.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 10.00 | $ 0.00 | $ 160,080.07 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/30/2010 | 08/2010 | 172 | Payment | $ 1,118.72 | $ 82.13 | $ 818.16 | $ 218.43 | | | $ 0.00 | $ 0.00 | $ 160,080.07 | $ 0.00 | $ 0.00 | $ 0.00 | 10/30/2010 |
| 10/30/2010 | 09/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 160,162.20 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/30/2010 | 07/2010 | 172 | Payment | $ 1,118.00 | $ 81.71 | $ 818.58 | $ 217.71 | | | $ 0.00 | $ 0.00 | $ 160,162.20 | $ 0.00 | $ 0.00 | $ 0.00 | 09/30/2010 |
| 09/10/2010 | 06/2010 | 172 | Payment | $ 887.66 | $ 81.30 | $ 818.99 | $ 218.43 | | | $ 0.00 | -231.06 | $ 160,243.91 | $ 0.00 | $ 0.00 | $ 0.00 | 09/10/2010 |
| 07/16/2010 | 05/2010 | 172 | Payment | $ 1,185.47 | $ 80.88 | $ 819.41 | $ 218.43 | | | $ 0.00 | 66.75 | $ 160,325.21 | $ 0.00 | $ 0.00 | $ 0.00 | 07/16/2010 |
| 07/16/2010 | 06/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 160,406.09 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 06/10/2010 | 04/2010 | 172 | Payment | $ 1,148.00 | $ 80.47 | $ 819.82 | $ 218.43 | | | $ 0.00 | 29.28 | $ 160,406.09 | $ 0.00 | $ 0.00 | $ 0.00 | 06/10/2010 |
| 06/10/2010 | 05/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 160,486.56 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 04/12/2010 | 03/2010 | 172 | Payment | $ 1,208.74 | $ 80.06 | $ 820.23 | $ 218.43 | | | $ 0.00 | 90.02 | $ 160,486.56 | $ 0.00 | $ 0.00 | $ 0.00 | 04/12/2010 |
| 04/12/2010 | 04/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 160,566.62 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 03/01/2010 | 02/2010 | 172 | Payment | $ 1,163.73 | $ 79.66 | $ 820.63 | $ 218.43 | | | $ 0.00 | 45.01 | $ 160,566.62 | $ 0.00 | $ 0.00 | $ 0.00 | 03/01/2010 |
| 03/01/2010 | 03/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 160,646.28 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 01/15/2010 | 01/2010 | 172 | Payment | $ 1,118.72 | $ 79.25 | $ 821.04 | $ 218.43 | | | $ 0.00 | $ 0.00 | $ 160,646.28 | $ 0.00 | $ 0.00 | $ 0.00 | 01/15/2010 |
| 01/15/2010 | 02/2010 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 15.00 | $ 0.00 | $ 160,725.53 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/13/2009 | 01/2010 | 170 | Pre distributed Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | * | Funds to/from Recoverable Corp Advance | $ 5.69 | -5.69 | $ 160,725.53 | $ 0.00 | $ 0.00 | $ 0.00 | 11/13/2009 |



# SPS Transaction History

Loan Number:

**Current Principal Balance: $ 145,379.50**     **Deferred Principal Balance: $ 0.00**     **Total Principal Balance: $ 145,379.50**

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replace ment Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2009 | 12/2009 | 172 | Payment | $ 1,124.41 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 1,124.41 | $ 160,725.53 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/12/2009 | 12/2009 | 172 | Payment | $ -1,130.09 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -1,130.09 | $ 160,725.53 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 11/12/2009 | 12/2009 | 172 | Payment | $ 1,118.72 | $ 78.82 | $ 821.47 | $ 218.43 | | | $ 0.00 | $ 0.00 | $ 160,725.53 | $ 0.00 | $ 0.00 | $ 0.00 | 11/12/2009 |
| 11/12/2009 | 01/2010 | 172 | Payment | $ 5.69 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 5.69 | $ 160,804.35 | $ 0.00 | $ 0.00 | $ 0.00 | 11/12/2009 |
| 11/12/2009 | 01/2010 | 175 | Principal Only Payment/Cu rtailment | $ 5.68 | $ 5.68 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 160,804.35 | $ 0.00 | $ 0.00 | $ 0.00 | 11/12/2009 |
| 11/12/2009 | 01/2010 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 160,810.03 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 10/12/2009 | 11/2009 | 172 | Payment | $ 1,110.91 | $ 78.42 | $ 821.87 | $ 210.62 | | | $ 0.00 | $ 0.00 | $ 160,810.03 | $ 0.00 | $ 0.00 | $ 0.00 | 10/10/2009 |
| 10/12/2009 | 12/2009 | 172 | Payment | $ 5.68 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 5.68 | $ 160,888.45 | $ 0.00 | $ 0.00 | $ 0.00 | 10/10/2009 |
| 10/12/2009 | 12/2009 | 173 | Payment | $ 5.00 | $ 0.00 | $ 0.00 | $ 0.00 | F | Ez Pay | $ 5.00 | $ 0.00 | $ 160,888.45 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 09/28/2009 | 10/2009 | 174 | Short Payment | $ 0.00 | $ 78.02 | $ 822.27 | $ 116.95 | | | $ 0.00 | $ -1,017.24 | $ 160,888.45 | $ 0.00 | $ 0.00 | $ 0.00 | 09/25/2009 |
| 09/25/2009 | 10/2009 | 170 | Pre distributed Payment | $ 0.00 | $ 0.00 | $ -1,017.24 | $ 0.00 | | | $ 0.00 | $ 1,017.24 | $ 160,966.47 | $ 0.00 | $ 0.00 | $ 0.00 | 09/25/2009 |
| 08/26/2009 | 10/2009 | 145 | Restricted Monetary Adjustment (Portal) or Non-Cash Balance Adjustment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 160,966.47 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/25/2009 | 10/2009 | 143 | Principal and/or Interest Adjustment (Portal) or Non-Cash Balance Adjustment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 160,966.47 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 08/25/2009 | 10/2009 | 170 | Pre distributed Payment | $ -294.79 | $ 0.00 | $ 0.00 | $ 0.00 | | | $ 0.00 | $ -294.79 | $ 160,966.47 | $ 0.00 | $ 0.00 | $ 0.00 | 08/25/2009 |


Loan Number:

Current Principal Balance: $ 145,379.50          Deferred Principal Balance: $ 0.00          Total Principal Balance: $ 145,379.50

| Transaction Date | Due Date | Trans Code | Trans Description | Transaction Total | Principal | Interest | Escrow | Fee Code | Fee Description | Fee Amount | Unapplied | UPB | A&H | Life | Replacement Reserve | Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2009 | 10/2009 | 170 | Pre distributed Payment | $ 0.00 | $ -7,725.20 | $ 5,097.79 | $ 2,332.62 | | | $ 0.00 | 294.79 | $ 160,966.47 | $ 0.00 | $ 0.00 | $ 0.00 | 08/25/2009 |
| 08/13/2009 | 05/2009 | 172 | Payment | $ 1,111.17 | $ 57.39 | $ 1,020.71 | 33.07 | | | $ 0.00 | 0.00 | $ 153,241.27 | $ 0.00 | $ 0.00 | $ 0.00 | 08/13/2009 |
| 08/13/2009 | 06/2009 | 173 | Payment | $ 11.25 | $ 0.00 | $ 0.00 | 0.00 | F | Ez Pay | $ 11.25 | 0.00 | $ 153,298.66 | $ 0.00 | $ 0.00 | 0.00 | |
| 07/09/2009 | 04/2009 | 172 | Payment | $ 1,111.17 | $ 57.01 | $ 1,021.09 | 33.07 | | | $ 0.00 | 0.00 | $ 153,298.66 | $ 0.00 | $ 0.00 | $ 0.00 | 07/09/2009 |
| 07/09/2009 | 05/2009 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | 0.00 | F | Ez Pay | $ 15.00 | 0.00 | $ 153,355.67 | $ 0.00 | $ 0.00 | 0.00 | |
| 06/15/2009 | 03/2009 | 172 | Payment | $ 1,111.17 | $ 56.63 | $ 1,021.47 | 33.07 | | | $ 0.00 | 0.00 | $ 153,355.67 | $ 0.00 | $ 0.00 | $ 0.00 | 06/13/2009 |
| 06/15/2009 | 04/2009 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | 0.00 | F | Ez Pay | $ 15.00 | 0.00 | $ 153,412.30 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 05/14/2009 | 03/2009 | 170 | Pre distributed Payment | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | * | Funds to/from Recoverable Corp Advance | $ 15.99 | -15.99 | $ 153,412.30 | $ 0.00 | $ 0.00 | $ 0.00 | 05/13/2009 |
| 05/13/2009 | 02/2009 | 172 | Payment | $ 1,111.17 | $ 0.00 | $ 0.00 | 0.00 | | | $ 0.00 | 1,111.17 | $ 153,412.30 | $ 0.00 | $ 0.00 | 0.00 | |
| 05/13/2009 | 02/2009 | 172 | Payment | $ -1,297.59 | $ 0.00 | $ 0.00 | 0.00 | | | $ 0.00 | -1,297.59 | $ 153,412.30 | $ 0.00 | $ 0.00 | 0.00 | |
| 05/13/2009 | 02/2009 | 172 | Payment | $ 1,297.59 | $ 56.25 | $ 1,021.84 | 219.50 | | | $ 0.00 | 0.00 | $ 153,412.30 | $ 0.00 | $ 0.00 | $ 0.00 | 05/13/2009 |
| 05/13/2009 | 03/2009 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | 0.00 | F | Ez Pay | $ 15.00 | 0.00 | $ 153,468.55 | $ 0.00 | $ 0.00 | 0.00 | |
| 04/13/2009 | 01/2009 | 172 | Payment | $ 1,500.00 | $ 55.87 | $ 1,022.22 | 219.50 | | | $ 0.00 | 202.41 | $ 153,468.55 | $ 0.00 | $ 0.00 | $ 0.00 | 04/13/2009 |
| 04/13/2009 | 02/2009 | 173 | Payment | $ 15.00 | $ 0.00 | $ 0.00 | 0.00 | F | Ez Pay | $ 15.00 | 0.00 | $ 153,524.42 | $ 0.00 | $ 0.00 | 0.00 | |
| 03/09/2009 | 01/2009 | 142 | New Loan Setup (from portal) or New Loan Charge to Principal | $ 0.00 | $ -153,524.42 | $ 0.00 | 0.00 | | | $ 0.00 | 0.00 | $ 153,524.42 | $ 0.00 | $ 0.00 | 0.00 | |
| 03/09/2009 | 01/2009 | 170 | Pre distributed Payment | $ -883.96 | $ 0.00 | $ 0.00 | $ -883.96 | | | $ 0.00 | 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 | |